UNITED STATES of America,

v.

Anthony Bernardly JONES, a/k/a
Tony Jones Anthony B.
Jones, Appellant.

No. 03–2277.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit LAR
34.1(a) Sept. 12, 2005.

Decided Sept. 14, 2005.

Seth Weber, Office of United States Attorney, Allentown, PA, for United States of America.

Carlos A. Martir, Jr., Martir & Garcia, Philadelphia, PA, for Appellant.

Before SLOVITER, BARRY and SMITH, Circuit Judges.

*OPINION*

SLOVITER, Circuit Judge.

Anthony Bernardly Jones, who was convicted following a jury trial of bank robbery in violation of 18 U.S.C. § 2113 and of use of a firearm during this robbery in violation of 18 U.S.C. § 924(c), appeals from the judgment of sentence.[1]

**I.**

Because the parties are familiar with the factual and procedural background of this case, we refer only to those facts that are pertinent to our disposition. The District Court sentenced Jones to a term of one-hundred months imprisonment on the § 2113 bank robbery charge and a consecutive sentence of eighty-four months on the § 924(c) firearm charge.[2]

In determining Jones' sentence for the bank robbery conviction, the District Court used the 2003 edition of the United States Sentencing Guidelines.[3] In so do-

---

1. The District Court had jurisdiction pursuant to 18 U.S.C. § 3231; this court has jurisdiction pursuant to 28 U.S.C. § 1291.

2. The District Court further imposed a five-year term of supervised release, as well as restitution and a special assessment.

3. Under that edition of the Sentencing Guidelines, "the guideline sentence [for a § 924(c)

ing, the District Court added two points to Jones' offense level on the basis of its finding that Jones, who had testified in his own defense at trial, had lied under oath and thus obstructed justice. *See* U.S.S.G. § 3C1.1 (2003). The District Court further added two points to Jones' offense level because Jones had robbed a "financial institution," *see* U.S.S.G. § 2B3.1(b)(1) (2003), and one additional point because the loss amount exceeded $10,000, *see* U.S.S.G. § 2B3.1(b)(7)(B) (2003).

Jones thereafter appealed. Jones does not challenge his conviction in any respect. Instead, relying on the Supreme Court's decision in *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), Jones argues that the District Court improperly enhanced his "maximum allowable sentence under the federal sentencing guidelines on the basis of facts not found by the jury beyond a reasonable doubt" and thereby violated his rights under the Sixth Amendment to the United States Constitution. Appellant's Br. at 3.

## II.

After Jones filed his appellate brief, the Supreme Court issued its opinions in *United States v. Booker*, 543 U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). As this court discussed in more detail in *United States v. Davis*, 407 F.3d 162 (3d Cir.2005) (en banc), the Supreme Court in *Booker* held that "the Sixth Amendment as construed in *Blakely* does apply to the [United States] Sentencing Guidelines." *Booker*, 125 S.Ct. at 746 (Stevens, J.). *Booker* was decided by two opinions of the Court. In the first opinion, authored by Justice

Stevens for a majority of five, the Court reaffirmed the constitutional holding in *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), that "[a]ny fact (other than a prior conviction) which is necessary to support a sentence exceeding the maximum authorized by the facts established by a plea of guilty or a jury verdict must be admitted by the defendant or proved to a jury beyond a reasonable doubt," and extended that rule to the United States Sentencing Guidelines. *Booker*, 125 S.Ct. at 756 (Stevens, J.). The second opinion, authored by Justice Breyer for a majority of five, focused on the remedy. The Court held that 18 U.S.C. § 3553(b)(1), the provision of the Sentencing Reform Act of 1984 that made the Guidelines mandatory, was incompatible with the Court's constitutional ruling; thus, the Court severed and excised § 3553(b)(1). *Booker*, 125 S.Ct. at 764 (Breyer, J.). Similarly, 18 U.S.C. § 3742(e), "the provision that set[ ] forth standards of review on appeal, including *de novo* review of departures from the applicable Guidelines range," was also severed and excised because it contained critical cross-references to the section that made the Guidelines mandatory. 125 S.Ct. at 764 (Breyer, J.). The net result was to delete the mandatory nature of the Guidelines and transform them into advisory guidelines.

The sentencing issues Jones has raised with this court have been essentially subsumed by the *Booker* holdings. Furthermore, this court has previously held that post-*Booker* sentencing issues raised on direct appeal are best determined by the district courts in the first instance. *See*

---

conviction] is the minimum term of imprisonment required by statute." U.S.S.G. § 2K2.4(b) (2003). Therefore, the District Court did not use the Guidelines in ascertaining Jones' sentence for the firearm conviction. Rather, because it found that Jones had

"brandished" the weapon, the District Court imposed the statutory mandatory minimum sentence of eighty-four months as per 18 U.S.C. § 924(c)(1)(A)(ii). *See generally Harris v. United States*, 536 U.S. 545, 122 S.Ct. 2406, 153 L.Ed.2d 524 (2002).

*United States v. Davis,* 397 F.3d 173, 183 (3d Cir.2005) ("In light of the determination of the judges of this court that the sentencing issues appellants raise are best determined by the District Court in the first instance, we vacate the sentences and remand for resentencing in accordance with *Booker.*"), *reh'g denied,* 407 F.3d 162 (3d Cir.2005) (*en banc*); *see also United States v. Ordaz,* 398 F.3d 236, 239 (3d Cir.2005). In accordance with this precedent, we will reverse Jones' judgment in a criminal case insofar as it pertains to his sentence and will remand to the District Court for resentencing in accordance with *Booker.*

### III.

For the reasons stated above, we will affirm Jones' conviction, vacate his sentence, and remand for resentencing.